Reid L. **TAMAYOSE**; Nadine K. Tamayose, Plaintiffs–Appellants,

v.

**OPTION ONE MORTGAGE CORPORATION**, its successors and assigns now known as Sand Canyon Corporation; **H & R Block Bank**, Defendants–Appellees,

v.

**Residential Credit Solutions, Inc.**, Defendant–third–party–plaintiff–Appellee,

v.

**Old Republic Title & Escrow of Hawaii, Ltd.**, Third–party–defendant–Appellee.

No. 12–15267.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 20, 2014.*

Filed March 17, 2014.

Gary Victor Dubin, Esquire, Senior, Dubin Law Offices, Frederick John Arensmeyer, Esquire, Law Office of Frederick Arensmeyer, Honolulu, HI, for Plaintiffs–Appellants.

Jade Lynne Ching, Miriah Holden, Alston Hunt Floyd & Ing, Honolulu, HI, for Defendants–Appellees.

Karyn Doi, Leu Okuda & Doi, Attorneys at Law, Honolulu, HI, for Defendant–Third–Party–Plaintiff–Appellee.

Connie Chow, Kevin W. Herring, Ashford & Wriston LLP, Honolulu, HI, for Third–Party–Defendant–Appellee.

Before: HAWKINS, McKEOWN, and BEA, Circuit Judges.

MEMORANDUM **

Reid and Nadine Tamayose appeal from the district court's grant of summary judgment for defendants in their Truth in Lending Act ("TILA") claim for rescission. We review de novo an order granting summary judgment, *Doe v. Abbott Labs.*, 571 F.3d 930, 933 (9th Cir.2009), and affirm.

Under applicable federal law, the parties who seek to rescind a loan agreement under TILA carry the burden of proving that they could tender the loan proceeds to extinguish the loan. *Yamamoto v. Bank of N.Y.*, 329 F.3d 1167, 1171 (9th Cir.2003). The Tamayoses failed to raise a genuine issue of material fact that they could tender the proceeds of the loan in the event that the court granted them rescission. We do not discuss the Tamayoses' arguments that *Yamamoto* should be overruled. A three judge panel is bound by *Yamamoto* "until such time as the Supreme Court or an en banc panel of [this] court revisits this issue." *Covarrubias Te-*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

poste v. Holder, 632 F.3d 1049, 1056 n. 2 (9th Cir.2011).

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided